Slip Op. 23-131

# UNITED STATES COURT OF INTERNATIONAL TRADE

**HISTEEL CO., LTD.,**

**Plaintiff,**

and

**DONG-A-STEEL CO., LTD.,**

**Plaintiff-Intervenor,**

v.

**UNITED STATES,**

**Defendant,**

and

**NUCOR TUBULAR PRODUCTS INC.,**

**Defendant-Intervenor.**

**Before: Gary S. Katzmann, Judge**
**Court No. 22-00142**

## OPINION AND ORDER

[ Counts 2 and 3 of the Complaint are dismissed as nonjusticiable. Nucor's Motion to Stay Proceedings is granted. Plaintiffs' Motion for Judgment on the Agency Record is stayed with respect to Count 1 until the resolution of appellate proceedings in Stupp Corp. v. United States, No. 23-1663 (Fed. Cir. docketed Mar. 27, 2023). ]

Dated: September 12, 2023

Jeffrey M. Winton, Michael J. Chapman, Amrietha Nellan, Ruby Rodriguez, Vi N. Mai, Jooyoun Jeong, Winton & Chapman PLLC, of Washington, D.C., for Plaintiff HiSteel Co. Ltd. and Plaintiff-Intervenor Dong-A-Steel Co., Ltd.

Kara M. Westercamp, Trial Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, D.C., for Defendant the United States. With her on the briefs were Brian M. Boynton, Principal Deputy Assistant Attorney General, Patricia M. McCarthy, Director, Claudia Burke, Assistant Director. Of counsel on the briefs was Vania Wang, Attorney, Office of the Chief Counsel for Trade Enforcement and Compliance, U.S. Department

of Commerce, of Washington, D.C.

Robert E. DeFrancesco, III, Alan H. Price, and Jake R. Frischknecht, Wiley Rein, LLP, of Washington, D.C., for Defendant-Intervenor Nucor Tubular Products Inc.

Katzmann, Judge:  In this case, the court is presented again with the oft-contested issue of whether the use of the Cohen's $d$ test, a statistical test that measures effect size, by the U.S. Department of Commerce ("Commerce") in its antidumping duty calculations is reasonable. Plaintiff HiSteel Co., Ltd. ("HiSteel") and Plaintiff-Intervenor Dong-a-Steel Co., Ltd. ("DOSCO") (together, "Plaintiffs"), challenge the final results of Commerce's administrative review of the antidumping duty order on heavy-walled rectangular ("HWR") welded carbon steel pipes and tubes from the Republic of Korea.  See Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes From the Republic of Korea: Final Results of Antidumping Duty Administrative Review; 2019–2020, 87 Fed. Reg. 20390 (Dep't Com. Apr. 7, 2022) ("Final Determination"). Defendant-Intervenor Nucor Tubular Products Inc. ("Nucor") also joined the action as an interested party.  HiSteel's Complaint contests three aspects of the Final Determination in separate counts: (1) Commerce's use of the Cohen's $d$ test; (2) Commerce's application of the Transactions Disregarded Rule to HiSteel's reported costs of slitting services; and (3) Commerce's adjustment of HiSteel's reported scrap offset.

Before the court are three motions.  First is Nucor's Motion to Dismiss Counts 2 and 3 for Lack of Subject Matter Jurisdiction; the court dismisses Counts 2 and 3 as nonjusticiable.[1]  Next are Nucor's Motion to Stay Proceedings and HiSteel's Motion for Judgment on the Agency Record, both of which are now narrowed only to Count 1—the Cohen's $d$ issue.  The court grants

---

[1] Because Nucor's motion as presented was technically untimely, the court will not formally grant the motion to dismiss.  See infra note 4.

Nucor's motion and stays the Motion for Judgment on the Agency Record with respect to Count 1 pending the resolution of appellate proceedings in Stupp Corp. v. United States ("Stupp V"), No. 23-1663 (Fed. Cir. docketed Mar. 27, 2023), which is likely to affect the ultimate analysis and disposition of the Cohen's *d* issue in this case.

## BACKGROUND

### I.        *Legal Background*

"Dumping occurs when a foreign company sells a product in the United States at a lower price than what it sells that same product for in its home market." Sioux Honey Ass'n v. Hartford Fire Ins. Co., 672 F.3d 1041, 1046 (Fed. Cir. 2012). Such sales, which permit foreign producers to undercut domestic companies by selling products below reasonable fair market value, amount to unfair competition with American industry. Id. To remedy this issue, Congress enacted the Tariff Act of 1930, which empowers Commerce to investigate potential dumping and to issue orders instituting duties on subject merchandise as necessary. Id. at 1047. In concluding that duties are appropriate, Commerce must determine the "margins as accurately as possible." Rhone Poulenc, Inc. v. United States, 899 F.2d 1185, 1191 (Fed. Cir. 1990).

Commerce imposes antidumping ("AD") duties on foreign goods if it determines that the goods are being, or are likely to be, sold at less than fair value, and the International Trade Commission concludes that the sale of the merchandise below fair value materially injures, threatens to materially injure, or impedes the establishment of an industry in the United States. See 19 U.S.C. § 1673; Diamond Sawblades Mfrs. Coal. v. United States, 866 F.3d 1304, 1306 (Fed. Cir. 2017). Merchandise is sold at less than fair value when its normal value ("NV") is greater than the price charged for the product in the United States. See 19 U.S.C. § 1673. Commerce traditionally determines NV by reference to market prices in the exporting country, id.

§ 1677b(a)(1)(B)(i), or in a third country, id. § 1677b(a)(1)(B)(ii).  If there does not exist a viable home market or third-country market to serve as the basis for NV, Commerce may use constructed value as the basis for NV.  See id. § 1677b(a)(4).  Once NV is determined, Commerce calculates the weighted average dumping margin.  In general, the agency "compar[es] . . . the weighted average of the normal values with the weighted average of the exported prices (and constructed export prices) for comparable merchandise," termed the average-to-average ("A-to-A") method, "unless the Secretary determines another method is appropriate in a particular case."  19 C.F.R. § 351.414(b)(1), (c)(1); see also 19 U.S.C. § 1677f–1(d)(1)(A)(i).

"The [A-to-A] method, however, sometimes fails to detect 'targeted' or 'masked' dumping, because a respondent's sales of low-priced 'dumped' merchandise would be averaged with (and offset by) sales of higher-priced 'masking' merchandise, giving the impression that no dumping was taking place."  Stupp Corp. v. United States ("Stupp III"), 5 F.4th 1341, 1345 (Fed. Cir. 2021) (internal quotation marks and citation omitted); see also Differential Pricing Analysis; Request for Comments, 79 Fed. Reg. 26720, 26721 (Dep't Com. May 9, 2014).  Commerce is therefore authorized to use two alternative methods to address the kind of targeted dumping that the A-to-A method may fail to detect.  Stupp III, 5 F.4th at 1345.  First, Commerce may compare the NVs of individual transactions to the export prices of individual transactions, a method known as the transaction-to-transaction ("T-to-T") method.  19 U.S.C. § 1677f–1(d)(1)(A)(ii).  The T-to-T method is employed only in "unusual" situations, such as "when there are very few sales of subject merchandise and the merchandise sold in each market is identical or very similar or is custom-made."  19 C.F.R. § 351.414(c)(2).  Second, Commerce may use the average-to-transaction ("A-to-T") method, which "involves a comparison of the weighted average of the normal values to the

export prices (or constructed export prices) of individual transactions for comparable merchandise." Id. § 351.414(b)(3). The A-to-T method is appropriate only if "there is a pattern of export prices (or constructed export prices) for comparable merchandise that differ significantly among purchasers, regions, or periods of time," and if Commerce "explains why such differences cannot be taken into account" using alternative methods. 19 U.S.C. § 1677f-1(d)(1)(B).

To determine whether to apply the A-to-T or T-to-T methods instead of the A-to-A method, Commerce conducts a series of statistical tests called the differential pricing analysis. Apex Frozen Foods Priv. Ltd. v. United States, 862 F.3d 1337, 1342 & n.2 (Fed. Cir. 2017); see also Stupp III, 5 F.4th at 1346–47. Commerce's differential pricing analysis consists of three steps:

**1. The Cohen's *d* Test.** Commerce first segments export sales into subsets based on region, purchasers, and time periods. See Differential Pricing Analysis, 79 Fed. Reg. at 26722. Commerce then applies the Cohen's *d* test, a statistical test that determines the extent of the difference in the means between a test group and comparison group of prices ("effect size"), to each subset. Id. The Cohen's *d* test is meant to evaluate the extent to which prices differ significantly among purchasers, regions, or time periods. See id. Commerce implements a statistical cutoff of 0.8, which it explains "provides the strongest indication that there is a significant difference between the means of the test and comparison groups." Id.; see also Stupp III, 5 F.4th at 47. If the Cohen's *d* coefficient is 0.8 or greater, the sales in the group "pass" the Cohen's *d* test and are subjected to the subsequent ratio and meaningful difference tests. See id.

**2. The Ratio Test.** Commerce next applies the "ratio test" on the aggregated results of the Cohen's *d* test on each subset to assess the extent of the significant price differences for all sales. See Differential Pricing Analysis, 79 Fed. Reg. at 26722. If less than 33 percent of the value of

total sales passes the Cohen's *d* test, Commerce will use the A-to-A method to calculate the weighted-average dumping margin. See id. at 26723. If more than 33 percent but less than 66 percent of the value of total sales pass the Cohen's *d* test, Commerce has the discretion to apply a hybrid method, wherein it applies the A-to-A method to sales which do not pass the Cohen's *d* test, and the A-to-T method to sales which pass the Cohen's *d* test. See id. And if more than 66 percent of the value of total sales pass the Cohen's *d* test, Commerce tentatively applies the A-to-T method to all sales because the data suggests an "identified pattern of export prices that differ significantly." See id. at 26722–23.

**3. The Meaningful Difference Test.** Finally, Commerce applies the "meaningful difference" test, which compares the AD margins resulting from different methodologies, to examine whether using only the A-to-A method can appropriately account for price differences. See 19 U.S.C. § 1677f–1(d)(1)(B)(ii); Stupp III, 5 F.4th at 1347; Differential Pricing Analysis, 79 Fed. Reg. at 26723. Commerce compares the dumping margin that results from applying only the A-to-A method with the dumping margin that results from applying the alternative method that is tentatively selected based on the Cohen's *d* and ratio tests. See Differential Pricing Analysis, 79 Fed. Reg. at 26723. A difference in the weighted average dumping margins is considered meaningful if (1) there is a 25 percent relative change and both rates are above the de minimis threshold of two percent, or (2) the A-to-A weighted average dumping margin is below the de minimis threshold and the alternative margin is above. See id. Commerce uses the alternative approach to calculate AD margin if it concludes there is a meaningful difference; absent a meaningful difference, Commerce will apply the A-to-A method. See id.

## II.      *Factual Background*

HiSteel is a producer and exporter of HWR pipes and tubes from Korea, Compl. ¶ 3, June 8, 2022, ECF No. 18, and DOSCO is a producer of the same, Pl.-Inter.'s Mot. to Intervene ¶ 2, July 7, 2022, ECF No. 26.  Commerce initiated an administrative review of the antidumping duty order on HWR pipes and tubes from Korea.[2]  See Initiation of Antidumping and Countervailing Duty Administrative Reviews, 85 Fed. Reg. 68840 (Dep't Com. Oct. 30, 2020), P.R. 21. Commerce named HiSteel and DOSCO as mandatory respondents.  See Mem. from A. Maldonado to J. Pollack, re: Selection of Respondents for Individual Review at 1 (Dep't Com. Dec. 3, 2020), P.R. 21.

Commerce published its preliminary results in the administrative review on October 6, 2021.  See Heavy Walled Rectangular Welded Carbon Steel Pipes and Tubes From the Republic of Korea: Preliminary Results of Antidumping Duty Administrative Review; 2019–2020, 86 Fed. Reg. 55582 (Dep't Com. Oct. 6, 2021), P.R. 210 ("Preliminary Results"); Mem. from S. Fullerton

---

[2] Because "the United States has a 'retrospective' assessment system under which final liability for antidumping and countervailing duties is determined after merchandise is imported. . . . , the most frequently used procedure for determining final duty liability is the administrative review procedure under section 751(a)(1) of the Act."  19 C.F.R. § 351.213(a) (2022).  The statute requires in relevant part:

> At least once during each 12-month period beginning on the anniversary of the date of publication of . . . an antidumping duty order . . . , [Commerce], if a request for such a review has been received and after publication of notice of such review in the Federal Register, shall . . .
>
> (B) review, and determine . . . the amount of any antidumping duty, . . .
>
> and shall publish in the Federal Register the results of such review, together with notice of any duty to be assessed [or] estimated duty to be deposited . . . .

19 U.S.C. § 1675(a)(1).

to C. Marsh, re: Decision Memorandum for the Preliminary Results (Dep't Com. Sept. 30, 2021),

P.R. 207 ("PDM").  In calculating the preliminary dumping margin, Commerce had "applied the

transactions-disregarded rule to HiSteel's reported costs to reflect the higher of the transfer price

or market price of slitting services obtained from an affiliated supplier."[3]  PDM at 19.  Commerce

also "adjusted HiSteel's reported scrap offset to account for scrap sales to an affiliated customer

that we determined were not made at arm's length prices."  Id.

Having conducted the differential pricing analysis, Commerce preliminarily found that

99.48 percent of the value of HiSteel's U.S. sales and 96.85 percent of the value of DOSCO's U.S.

sales passed the Cohen's *d* test, which "confirm[ed] the existence of a pattern of prices that differ

---

[3] The Transactions Disregarded Rule, 19 U.S.C. § 1677b(f)(2), is used for the calculation of CV.
As the court has previously explained:

> When Commerce considers price data reflecting transactions between an exporter
> and its affiliated supplier, the agency must apply the Transactions Disregarded Rule
> . . . in order to ensure that the price used in the CV calculation most accurately
> reflects the value of the input.  The underlying concern is that simply relying on the
> transaction purchase price for an input from an affiliated supplier ("transfer price"),
> without testing it against external measures of value, could be reflective of
> exporters' cost-sharing arrangements with affiliates or like distortions.

Best Mattresses Int'l Co. v. United States, 47 CIT __, __, 622 F. Supp. 3d 1347, 1359
(2023).  The text of the Transactions Disregarded Rule states:

> A transaction directly or indirectly between affiliated persons may be disregarded
> if, in the case of any element of value required to be considered, the amount
> representing that element does not fairly reflect the amount usually reflected in
> sales of merchandise under consideration in the market under consideration.  If a
> transaction is disregarded under the preceding sentence and no other transactions
> are available for consideration, the determination of the amount shall be based on
> the information available as to what the amount would have been if the transaction
> had occurred between persons who are not affiliated.

19 U.S.C. § 1677b(f)(2).

significantly among purchasers, regions, or time periods." Id. at 7. Commerce, having determined in DOSCO's case that the A-to-A method and alternative method straddle the de minimis threshold and in HiSteel's case that the A-to-A method and alternative method yield a 25 percent relative change, then applied the A-to-T method to all U.S. sales for each respondent. See id. Commerce preliminarily calculated weighted-average dumping margins of 1.62 percent for DOSCO and 10.24 percent for HiSteel. Preliminary Results, 86 Fed. Reg. at 55583.

After another round of interested party comments, Commerce issued its final results. See Final Determination, 87 Fed. Reg. 20390; Mem. from J. Maeder to L. Wang, re: Issues and Decision Memorandum for the Final Results (Dep't Com. Apr. 1, 2022), P.R. 241 ("IDM"). In all aspects relevant to this case, Commerce's determination remained the same. Commerce continued to apply the Transactions Disregarded Rule to HiSteel's reported costs to reflect the average market price of slitting services and corrected related clerical errors. IDM at 55–56. The agency also continued to adjust HiSteel's reported scrap offset. IDM at 57. Finally, Commerce again determined in its differential pricing analysis that 99.48 percent of the value of HiSteel's U.S. sales and 96.85 percent of the value of DOSCO's U.S. sales passed the Cohen's d test. Id. at 14. The A-to-A method could not account for such differences for either supplier, and Commerce applied the A-to-T method to all U.S. sales to calculate the weighted-average dumping margin for each respondent. Id. at 14–15. Commerce calculated final weighted-average dumping margins of 1.61 percent for DOSCO and 10.24 percent for HiSteel. Final Determination, 87 Fed. Reg. at 20391.

### III.    Procedural History

HiSteel timely filed the Complaint on June 8, 2022, and this litigation ensued. See Compl. DOSCO moved to intervene shortly thereafter, see Pl.-Inter.'s Mot. to Intervene, July 7, 2022, ECF No. 26, which the Government opposed, see Def.'s Resp. in Opp'n to Mot. to Intervene, July

28, 2022, ECF No. 36. DOSCO was granted leave to file a reply, see Order, Aug. 11, 2022, ECF No. 38, and its reply was filed, see Reply to Def.'s Comments, Aug. 11, 2022, ECF No. 39. Holding that DOSCO had standing to intervene and was entitled to intervene as of right, the court granted DOSCO's motion to intervene on September 22, 2022. See HiSteel Co. v. United States, 47 CIT __, 592 F. Supp. 3d 1339 (2022), ECF No. 42. In parallel with those proceedings, Nucor moved to intervene with all parties' consent, see Def.-Inter.'s Consent Mot. to Intervene, July 8, 2022, ECF No. 30, which the court granted, see Order, July 13, 2022, ECF No. 34.

Three motions are currently pending before the court. First, HiSteel and DOSCO moved for judgment on the agency record under USCIT Rule 56.2 on October 17, 2022. See Pl.'s Mot. for J. on the Agency R., Oct. 17, 2022, ECF No. 44; Pl.'s Br. in Supp., Oct. 17, 2022, ECF No. 44-1 ("Pl.'s Br."); Pl.-Inter.'s Mot. for J. on the Agency R., Oct. 17, 2022, ECF No. 45; Pl.-Inter.'s Br. in Supp., Oct. 17, 2022, ECF No. 45-1. The Government and Nucor filed responses, see Def.'s Resp., Dec. 21, 2022, ECF No. 50; Def.-Inter.'s Resp., Dec. 21, 2022, ECF No. 48, to which HiSteel replied, see Pl.'s Reply, Jan. 18, 2023, ECF No. 52.

Second, Nucor moved to stay proceedings and filed a notice of supplemental authority on March 9, 2023. See Def.-Inter.'s Notice of Suppl. Authority & Mot. to Stay Proceedings, Mar. 9, 2023, ECF No. 57 ("Mot. to Stay"). Nucor noted this court's recent decision in Stupp Corp. v. United States ("Stupp IV"), 47 CIT __, 619 F. Supp. 3d 1314 (2023), and requested a stay pending the final resolution of that case. See Mot. to Stay at 1–2. HiSteel and DOSCO opposed Nucor's motion, see Pl.'s & Pl.-Inter.'s Resp. in Opp. to Def.-Inter.'s Mot. to Stay, Mar. 20, 2023, ECF No. 61 ("Pl.'s Resp. to Mot. to Stay"), and the Government defers to the court, see Mot. to Stay at 4. The judgment in Stupp IV was appealed on March 22, 2023. See Notice of Appeal, Stupp IV,

619 F. Supp. 3d 1314 (No. 15-00334), ECF No. 258.

Considering those two open motions, the court issued questions in advance of oral argument on March 13, 2023. See Letter to Parties, Mar. 13, 2023, ECF No. 60. The parties filed responses. See Pl.'s & Pl.-Inter.'s Resp. to Ct.'s Letter, Mar. 27, 2023, ECF No. 64; Def.'s Resp. to Ct.'s Letter, Mar. 27, 2023, ECF No. 63; Def.-Inter.'s Resp. to Ct.'s Letter, Mar. 27, 2023, ECF No. 65. Oral argument was held on March 29, 2023. See Oral Arg., Mar. 27, 2023, ECF No. 66. The court invited the parties to submit post-argument briefing, and all parties did so. See Pl.'s & Pl.-Inter.'s Post-Arg. Subm., Apr. 5, 2023, ECF No. 67; Def.'s Post-Arg. Subm., Apr. 5, 2023, ECF No. 68; Def.-Inter.'s Post-Arg. Subm., Apr. 5, 2023, ECF No. 69.

Third, Nucor moved to dismiss Counts 2 and 3 of the Complaint for lack of subject matter jurisdiction on April 24, 2023, after briefing and oral argument were completed on the merits for both counts. See Def.-Inter.'s Mot. to Dismiss, Apr. 24, 2023, ECF No. 71. HiSteel opposed the Motion to Dismiss on the merits and also as untimely. See Pl.'s Resp. in Opp., May 30, 2023, ECF No. 72. The Government and DOSCO did not brief the issue.

## DISCUSSION

In Count 1 of its Complaint, HiSteel argues that Commerce's use of the Cohen's $d$ test is contrary to well-recognized statistical principles and that the agency failed to provide an adequate explanation for applying the Cohen's $d$ test to data that allegedly did not meet the underlying statistical requirements for the test. See Compl. ¶ 6(1); Pl.'s Br. at 5–13. Counts 2 and 3 of the Complaint allege that Commerce's application of the Transactions Disregarded Rule to HiSteel's reported costs to reflect the average market price of slitting services and Commerce's adjustment to HiSteel's reported scrap offset, respectively, were not supported by substantial evidence. See Compl. ¶ 6(2)–(3); Pl.'s Br. at 13–23.

As has been noted, three motions are before the court: HiSteel's Motion for Judgment on the Agency Record, Nucor's Motion to Stay Proceedings, and Nucor's Motion to Dismiss Counts 2 and 3 for Lack of Subject Matter Jurisdiction. Counts 2 and 3 are first dismissed for lack of standing. The court next holds that the Motion for Judgment on the Agency Record is stayed with respect to Count 1—the only remaining claim—pending the resolution of appellate proceedings in Stupp V. The court does not reach the merits of HiSteel's Motion for Judgment on the Agency Record.

## I.      *Counts 2 and 3 Are Dismissed as Nonjusticiable*

The court first assesses its jurisdiction to hear HiSteel's claims, which is a "threshold matter." Steel Co. v. Citizens for a Better Env't, 523 U.S. 83, 94 (1998). Nucor argues that even if HiSteel were to prevail on Counts 2 and 3 of the Complaint, a correction of Commerce's alleged calculation errors would not result in a changed published dumping margin. See Mot. to Dismiss at 1. Because HiSteel's alleged harm in Counts 2 and 3 is a bare procedural violation and not sufficiently concrete, Counts 2 and 3 are dismissed for lack of standing.[4]

---

[4] A motion to dismiss for lack of subject matter jurisdiction "must be made before pleading if a responsive pleading is allowed." USCIT R. 12(b). In cases arising under 28 U.S.C. § 1581(c), like this one, answers are permitted but not required. See id. R. 12(a)(1)(A)(i). Moreover, Plaintiffs note that Nucor had ten months before oral argument to file its motion, "well before Plaintiff, Defendant, and the Court expended time and resources briefing, arguing, and analyzing these issues." Id. Nucor's motion was filed on April 24, 2023, after oral argument and briefing on the other motions had been completed.

Nucor's motion was indeed untimely raised. That said, "[i]f the court determines at any time that it lacks subject-matter jurisdiction, the court must dismiss the action." USCIT R. 12(h)(3); see also Arbaugh v. Y&H Corp., 546 U.S. 500, 506 (2006) ("The objection that a federal court lacks subject-matter jurisdiction may be raised by a party, or by a court on its own initiative, at any stage in the litigation, even after trial and the entry of judgment." (citation omitted)). The court instead interprets Nucor's untimely 12(b)(1) motion as a "suggestion" to the court that it lacks subject matter jurisdiction, which may be "made at any time." S.J. v. Hamilton Cnty., 374 F.3d 416, 418

For HiSteel, Commerce calculated a 10.24 percent margin using the A-to-T method and a 7.34 percent margin using the A-to-A method. To test the impact of Commerce's alleged errors in adjusting for slitting charges and scrap sales, Nucor ran four scenarios:

(1) the status quo, where Commerce applied an adjustment under the transactions disregarded rule to account for undervalued slitting charges from an affiliate ("transactions disregarded adjustment") and an adjustment to account for a small amount of scrap sold to an affiliate at an above-market rate ("scrap adjustment");

(2) HiSteel prevails on Count 3 only, and Commerce applies only the "transactions disregarded adjustment" but not the "scrap adjustment";

(3) HiSteel prevails on Count 2 only, and Commerce applies only the "scrap adjustment" but not the "transactions disregarded adjustment";

(4) HiSteel prevails on Counts 2 and 3, and Commerce applies neither the "transactions disregarded adjustment" nor the "scrap adjustment."

Mot. to Dismiss ex. 1, at 1–2. All of the margins calculated in the above four scenarios, using either the A-to-T or A-to-A methods, were identical to the hundredths place. Id. at 1–2. The Government has also stated that "the slitting and scrap accounting issues will not affect the rate of HiSteel Co. Ltd. (HiSteel) even if Commerce were to calculate the two issues as HiSteel argues Commerce should." Def.'s Post-Arg. Subm. at 1. In short, the antidumping margin will remain the same regardless of whether HiSteel prevails on Counts 2 or 3 of the Complaint. Nucor's calculations are summarized in the chart below:

| No. | Count 2: Transactions Disregarded Adjustment | Count 3: Scrap Adjustment | Margin | |
|-----|-----|-----|-----|-----|
| | | | A-to-A Method | A-to-T Method |
| 1. | Yes | Yes | 7.34% | 10.24% |
| 2. | Yes | No | 7.34% | 10.24% |
| 3. | No | Yes | 7.34% | 10.24% |
| 4. | No | No | 7.34% | 10.24% |

n.1 (6th Cir. 2004). Having considered the substance of Nucor's filing, the court dismisses Counts 2 and 3 as nonjusticiable.

Mot. to Dismiss ex. 1, at 2.

The federal judicial power, sourced in Article III of the U.S. Constitution, is limited to "actual cases or controversies." Spokeo, Inc. v. Robins, 578 U.S. 330, 337 (2016) (internal quotation marks omitted) (quoting Raines v. Byrd, 521 U.S. 811, 818 (1997)). "For there to be a case or controversy under Article III, the plaintiff must have a 'personal stake' in the case—in other words, standing." TransUnion LLC v. Ramirez, 141 S. Ct. 2190, 2203 (2021) (quoting Raines, 521 U.S. at 819). The irreducible constitutional minimum of standing requires a plaintiff to show "(i) that [they] suffered an injury in fact that is concrete, particularized, and actual or imminent; (ii) that the injury was likely caused by the defendant; and (iii) that the injury would likely be redressed by judicial relief." TransUnion, 141 S. Ct. at 2203; see also Lujan v. Defs. of Wildlife, 504 U.S. 555, 560–61 (1992). Moreover, "an injury in fact must be both concrete and particularized," and "[a] 'concrete' injury must be 'de facto'; that is, it must actually exist." Spokeo, 578 U.S. at 341 (emphasis in original).

HiSteel does not have standing to bring Counts 2 and 3. Because the antidumping margin will remain the same even if HiSteel prevails on Counts 2 or 3, the alleged harm of potentially miscalculated adjustments to normal value amounts to a "bare procedural violation" and does not "entail a degree of risk sufficient to meet the concreteness requirement." Id. at 341–43; see also, e.g., Best Mattresses, 622 F. Supp. 3d at 1367–69 (finding no concrete injury where the alleged error in Commerce's differential pricing analysis would not have materially impacted the result of the dumping margin). Plaintiff's injury is therefore "too 'divorced from any concrete harm' to establish Article III standing." Best Mattresses, 622 F. Supp. 3d at 1368 (quoting Spokeo, 578

U.S. at 341). Lacking a concrete injury-in-fact, Counts 2 and 3 of HiSteel's Complaint must be dismissed.

Appearing to not contest the mathematics of Nucor's calculations, HiSteel instead argues that "Commerce may change its methodology on remand to use a different cutoff [in the Cohen's *d* test]," referring to its objection to Commerce's calculation in Count 1. Pl.'s Resp. at 4. In turn, "the effect of reversing the adjustments to HiSteel's costs and scrap offset on that revised margin may very well move the needle." Id. at 4–5. That argument appears to bootstrap standing for Counts 2 and 3 to a hypothetical victory in Count 1. But in order to secure injunctive relief for an alleged injury in the future, the risk of harm must be "sufficiently imminent and substantial" in order to establish standing. TransUnion, 141 S. Ct. at 2210 (citing Clapper v. Amnesty Int'l USA, 568 U.S. 398, 411 (2013); Los Angeles v. Lyons, 461 U.S. 95, 102 (1983)). HiSteel has not made the showing, nor can it, that Commerce is imminently implementing a change in its differential pricing analysis that would allow the alleged errors in Counts 2 and 3 to affect the antidumping margin. HiSteel's basis for future injury depends on a favorable outcome in this litigation; even then, it is not guaranteed that the adjustments to HiSteel's costs and scrap offsets will sufficiently "move the needle." HiSteel's alleged injuries, therefore, are more "conjectural or hypothetical" than "actual or imminent."[5]

---

[5] HiSteel also argues that "a party does not need to demonstrate a present injury . . . if the action being challenged is capable of repetition yet evading review." Pl.'s Resp. at 6. That argument invokes an exception to mootness where Nucor alleges that HiSteel never had standing to bring its claims. Where, as the court finds here, "a plaintiff lacks standing at the time the action commences, the fact that the dispute is capable of repetition yet evading review will not entitle the complainant to a federal judicial forum." Friends of the Earth, Inc. v. Laidlaw Env't Servs. (TOC), Inc., 528 U.S. 167, 170 (2000).

Counts 2 and 3 of the Complaint are accordingly dismissed as nonjusticiable. That dismissal is without prejudice to a potential future showing of concrete injury if the Final Determination is eventually remanded for reconsideration.

**II.    With Respect to Count 1, the Motion for Judgment on the Agency Record Is Stayed Pending the Resolution of Appellate Proceedings in _Stupp V_**

Noting that jurisdiction over Count 1 is established under 28 U.S.C. § 1581(c), the court next considers Nucor's Motion to Stay Proceedings. Nucor argues that the latest iteration of litigation before the Federal Circuit in Stupp V, No. 23-1663 (Fed. Cir. docketed Mar. 27, 2023), warrants a stay in this case. The court agrees and stays the case pending the resolution of appellate proceedings in Stupp V for two reasons. First, the Stupp V squarely presents the same issue of whether Commerce's use of the Cohen's *d* test is reasonable on a more developed record than exists here and is therefore likely to affect the analysis and disposition of HiSteel's claim. Second, staying this case will promote uniformity and reduce legal uncertainty in a hotly contested area of international trade law.

"There is no talismanic formula for the determination of when a motion to stay proceedings should be granted." Kaptan Demir Celik Endustrisi v. Ticaret A.S., 46 CIT __, __, 592 F. Supp. 3d 1332, 1339 (2022). Indeed, "[w]hen and how to stay proceedings is within the sound discretion of the trial court." Cherokee Nation of Okla. v. United States, 124 F.3d 1413, 1416 (Fed. Cir. 1997) (citing Landis v. North Am. Co., 299 U.S. 248, 254–55 (1936)); see also Procter & Gamble Co. v. Kraft Foods Glob., Inc., 549 F.3d 842, 849 (Fed. Cir. 2008) (citing Landis, 299 U.S. at 254–55). That discretion is "incidental to the power inherent in every court to control the disposition of the causes on its docket with economy of time and effort for itself, for counsel, and for litigants." Landis, 299 U.S. at 254. But "[a] court's discretion to stay proceedings is not without bounds."

Kaptan, 592 F. Supp. 3d at 1336 (citing Cherokee Nation, 124 F.3d at 1416). The court "must weigh competing interests and maintain an even balance," Landis, 299 U.S. at 254–55, and may not order a stay so "immoderate or indefinite" as to be an abuse of discretion, Cherokee Nation, 124 F.3d at 1416.[6]

Before turning to the propriety of the stay, the court briefly summarizes the most recent developments in the Stupp litigation. In Stupp III, the Federal Circuit reviewed the question of whether Commerce had "misused the Cohen's $d$ test in its differential pricing analysis." 5 F.4th at 1357. Specifically, the appellant in that case argued that "the data in [that] case did not satisfy the conditions required to achieve meaningful results from the Cohen's $d$ test: in particular, the requirements that the test groups and the comparison groups be normally distributed, of sufficient size, and of roughly equal variances." Id. The Federal Circuit "agree[d] that there [were] significant concerns relating to Commerce's application of the Cohen's d test in [that] case." Id. Specifically:

> Commerce's application of the Cohen's $d$ test to data that do not satisfy the assumptions on which the test is based may undermine the usefulness of the interpretive cutoffs. In developing those cutoffs, including the 0.8 cutoff, Professor Cohen noted that "we maintain the assumption that the populations being compared are [1] normal and [2] with equal variability, and conceive them further [3] as equally numerous."

---

[6] Plaintiffs rely on the four-part standard for a motion for stay pending appeal to evaluate a motion to stay proceedings. See Pls.' Resp. to Mot. to Stay at 6. A stay pending appeal is meant to stay the enforcement of an order or judgment pending the outcome of an appeal of that particular order or judgment. See Nken v. Holder, 556 U.S. 418, 421 (2009); see also USCIT R. 62. That standard is inapplicable here, where Nucor has moved for a stay of proceedings. The case that Plaintiffs cite for the four-part standard itself does not apply that standard. See Georgetown Steel Co. v. United States, 27 CIT 550, 552–53, 259 F. Supp. 2d 1344, 1346–47 (2003) ("[T]he traditional factors that govern stay of an order pending appeal . . . may not directly determine defendant's instant motion . . . .").

Id. at 1357–58 (quoting Jacob Cohen, Statistical Power Analysis for the Behavioral Sciences 21 (2d ed. 1988)).[7] "Violating those assumptions"—by using the Cohen's *d* test to measure effect size on sets of prices with nonnormal distribution, low variance, or low population size—"can subvert the usefulness of the interpretive cutoffs, transforming what might be a conservative cutoff [of 0.8 in the Cohen's *d* test] into a meaningless comparator." Id. at 1359–60. The Federal Circuit remanded for Commerce to potentially explain whether those assumptions were satisfied in that case or "whether those limits need not be observed when Commerce uses the Cohen's *d* test in less-than-fair-value adjudications"; it invited "Commerce to clarify its argument that having the entire universe of data rather than a sample makes it permissible to disregard the otherwise-applicable limitations on the use of the Cohen's *d* test." Id. at 1360. The Federal Circuit did not, however, hold that Commerce's methodology in that case was unreasonable.

In its remand redetermination following Stupp III, Commerce defended its practice in greater detail. The CIT in Stupp IV determined that Commerce's further explanation satisfied the Federal Circuit's concerns and held that Commerce's Cohen's *d* methodology was reasonable. 619 F. Supp. 3d at 1328. Regarding the assumptions of population size and normalcy, the court held that "Commerce reasonably explains that Cohen's d test does not operate in a vacuum, but as part of the differential pricing analysis as a whole." Id. at 1324. The ratio test and meaningful difference test, also components of the differential pricing analysis, "compensate for inaccuracies"

---

[7] The court also cited "[o]ther literature confirm[ing] those assumptions." Id. (citing Robert J. Grissom & John J. Kim, Effect Sizes for Research: Univariate and Multivariate 66 (2d ed. 2012); Robert Coe, It's the Effect Size, Stupid: What Effect Size Is and Why It Is Important 14, Ann. Conf. of the Brit. Educ. Rsch. Ass'n (Sept. 12–14, 2002), https://www.cem.org/attachments/ebe/ESguide.pdf; David M. Lane et al., Introduction to Statistics 645, https://onlinestatbook.com/Online_Statistics_Education.pdf (last visited Aug. 30, 2023)).

"even if the Cohen's *d* values of small test groups were less accurate than for large test groups." Id. at 1325. The court also found that Commerce's use of the 0.8 threshold was reasoned and that the agency's selected methodology was within its statutory authority "to determine where a price difference is significant." Id. at 1327 ("Commerce's reference to Cohen's work does not circumscribe its discretion to choose the same values in a new context, because that choice is itself reasonable."). As for the Federal Circuit's variance concerns, the court again sustained Commerce's reasoning: the Cohen's *d* test looks simply for "significant price differences," whereas "the ratio test determines whether a pattern exists." Id. Moreover, "the meaningful difference test compensates for a specific concern with low-variance sales which the Court of Appeals identified." Id. at 1328. The court made clear that the operative question was "not whether it is possible to construct an unusual scenario where Cohen's *d* test can result in an alternative comparison method," but "whether Commerce's use of Cohen's test, when applied as a component of its differential pricing analysis, is reasonable." Id.

Stupp IV was appealed to the Federal Circuit on March 22, 2023. See Notice of Appeal, Stupp IV, 619 F. Supp. 3d 1314 (No. 15-00334), ECF No. 258; Notice of Docketing, Stupp V, No. 23-1663 (Fed. Cir. filed Mar. 27, 2023). Appellate briefing is now underway, with the appellant having filed its opening brief, see Appellant Br., Stupp V, No. 23-1663 (Fed. Cir. filed July 25, 2023), and the Government of Canada and members of the Canadian softwood lumber industry having filed a brief as amici curiae, see Br. as Amici Curiae in Supp. of Def.-Appellant & Urging Reversal, Stupp V, No. 23-1663 (Fed. Cir. filed Aug. 1, 2023). The first issue presented by the appellant is "[w]hether it is reasonable for Commerce to use a statistical test in a manner inconsistent with the limitations on the methodology described by the methodology's creator and

relevant academic literature, and without any mathematical, logical, or empirical explanation why such a method may properly be used in the manner Commerce proposes." Appellant Br. at 3, Stupp V, No. 23-1663.

Where a pending case before the Federal Circuit raises the "same general issue" and "is likely to affect the disposition of [the] plaintiffs' claim" in the instant case, a stay is likely to serve the interest of judicial economy and conserve the resources of the parties. SKF USA, Inc. v. United States, 36 CIT 842, 844 (2012); see also NSK Bearings Eur. Ltd. v. United States, 36 CIT 854, 856 (2012) (same); RHI Refractories Liaoning Co., Ltd. v. United States, 35 CIT 407, 411, 774 F. Supp. 2d 1280, 1285 (2011) (staying the case because a pending Federal Circuit decision "may render moot the questions related to the countervailing duty proceeding").[8] That said, Federal Circuit decisions may be relevant, but not dispositive, to the underlying claims at issue. See, e.g., NLMK Pa., LLC v. United States, 45 CIT __, __, 553 F. Supp. 3d 1354, 1366 (2021) (declining a stay despite an ongoing Federal Circuit appeal that was relevant to intervention in Section 232 cases but would "not resolve any part of [the] Complaint"), appeal vol. dismissed, No. 2022-1448, 2023 WL 581649 (Fed. Cir. Jan. 27, 2023).

The ongoing litigation before the Federal Circuit in Stupp is likely to affect the analysis and disposition of Count 1. The primary—and only live—issue here is HiSteel's facial challenge

---

[8] Pending litigation that proceeds before the CIT—or another tribunal with persuasive, rather than binding, authority—may invite a different calculus of judicial economy; the outcome of the pending litigation is less likely to be dispositive to the claims at bar. Compare Kaptan, 592 F. Supp. 3d at 1337 (declining to stay the case in part because "the Federal Circuit is not currently reviewing a common legal issue that may determine the outcome of the two cases in issue here," and "both actions filed by Kaptan are pending before this very court"), with An Giang Agric. & Food Imp. Exp. Co. v. United States, 28 CIT 1671, 1675–76, 350 F. Supp. 2d 1162, 1166 (2004) (staying the case in light of parallel CIT proceedings and noting that if "the effect of a stay might be to narrow and sharpen the issues," "that point counsels entry . . . of the stay").

to Commerce's use of the Cohen's *d* test as part of the differential pricing analysis. In HiSteel's own words, "Commerce has applied the Cohen's *d* test in the same manner in this case as in Stupp [III], and the issues with that calculation raised by the Stupp [III] court are present in this case as well." Pl.'s Br. at 13. And HiSteel's counsel has represented that "[i]f the Federal Circuit rules in favor of Commerce in Stupp V . . . , then this issue would become moot." Oral Arg. at 24:06–:15. Because Stupp "serves as the keystone that will dictate the future course of [this] litigation," RHI Refractories, 35 CIT at 411, 774 F. Supp. 2d at 1285, a stay will conserve judicial economy and the resources of the parties. The stay will be limited to the resolution of appellate proceedings in Stupp V so as not to be impermissibly "immoderate or indefinite." Cherokee Nation, 124 F.3d at 1416 (concluding that an indefinite stay without a "pressing need" was an abuse of discretion). And given the number of recently decided cases at the CIT evaluating the implications of Stupp III,[9] a stay until Stupp V is resolved would better cohere with the uniformity value underpinning international trade adjudication.

Plaintiffs' arguments against a stay here are unconvincing. Their principal objection is that the Final Determination in this case "did not rely on the justifications set forth in the remand redetermination before the [CIT] in Stupp IV." Pl.'s Resp. to Mot. to Stay at 5. Put differently,

---

[9] See, e.g., NEXTEEL Co. v. United States, 47 CIT __, __, 633 F. Supp. 3d 1190, 1201 (2023) (remanding to Commerce because its explanation in the remand redetermination did "not resolve the CAFC's concerns raised in Stupp"); Marmen Inc. v. United States, 47 CIT __, __, 627 F. Supp. 3d 1312, 1322 (2023) (concluding that Commerce's explanation on remand that its "use of a population, rather than a sample, in the application of the Cohen's *d* test sufficiently negates" the concerns in Stupp III), appeal docketed, No. 23-1877 (Fed. Cir. May 11, 2023); SeAH Steel Corp. v. United States, 47 CIT __, __, 619 F. Supp. 3d 1309, 1313 (2023) (denying motion for reconsideration of judgment because "Commerce's use of a population, rather than a sample, in the application of the Cohen's *d* test sufficiently negates the questionable assumptions about thresholds that were raised in Stupp").

Commerce will need to come back after remand with the same reasoning that the CIT considered in Stupp IV for a stay to be potentially warranted. See id. That frames the court's discretion too narrowly. If the Federal Circuit holds that Commerce's application of the Cohen's $d$ test is reasonable, then HiSteel's challenge "may [be] render[ed] moot." RHI Refractories, 35 CIT at 411, 774 F. Supp. 2d at 1285; see also Oral Arg. at 24:06–:15. And even if the Federal Circuit does not sustain Commerce's reasoning in Stupp V, the parties will have the benefit of updated, on-point authority. Proceeding on a track parallel to Stupp V and obliging Commerce to formulate a remand redetermination, by contrast, would not promote judicial economy. An intervening Federal Circuit decision may spur a request for voluntary remand during the next iteration of this litigation, "metamorphose any intermediate decision of this court into a superfluous moot opinion, or at the very least complicate any appeal from this court." RHI Refractories, 35 CIT at 411, 774 F. Supp. 2d at 1285.

Plaintiffs next contend that the Federal Circuit "has held that other decisions by Commerce must also be remanded when the use of Cohen's $d$ in the differential pricing analysis in the proceeding presents 'identical concerns' as to those raised in Stupp III." Pl.'s Resp. to Mot. to Stay at 5 (quoting NEXTEEL Co. v. United States, 28 F.4th 1226 (Fed. Cir. 2022)). But the Federal Circuit did not go beyond the case at bar and somehow prohibit the CIT from staying future cases presenting "identical concerns"; it instead held that "[b]ecause Commerce's use of Cohen's $d$ here presents identical concerns to those in Stupp, we vacate . . . and remand to the Court of International Trade to reconsider in view of Stupp." NEXTEEL, 28 F.4th at 1239. New authority on the Cohen's $d$ issue may be imminent in this case, and thus the court's decision to stay proceedings is warranted here.

Plaintiffs also state that they are harmed by a stay because they entitled to a "just, speedy and inexpensive determination of every action and proceeding." Pls.' Resp. to Mot. to Stay at 9 (quoting USCIT R. 1). But Plaintiffs identify no particular harm of a stay apart from a delay in the final resolution of the case. See Pls.' Resp. to Mot. to Stay at 9. A delay in final resolution, without another particular harm, was insufficient to overcome weightier considerations of judicial economy and resources of the parties in prior CIT cases where a potentially dispositive Federal Circuit was pending. See SKF USA, 36 CIT at 844; NSK Bearings, 36 CIT at 856; RHI Refractories, 35 CIT at 411, 774 F. Supp. 2d at 1285. These cases are all consistent with the directive of Rule 1. A stay, rather than continued litigation, best ensures a just, speedy, and inexpensive determination of this case. Cf. Landis, 299 U.S. at 254.[10]

**CONCLUSION**

For the foregoing reasons, it is hereby:

**ORDERED** that Counts 2 and 3 of the Complaint are dismissed as nonjusticiable, without prejudice to a potential future showing of concrete injury in this case if the Final Determination is eventually remanded for reconsideration; and it is further

**ORDERED** that the above-captioned proceeding is **STAYED** pending the final resolution of all appellate review proceedings in Stupp Corp. v. United States, No. 23-1663 (Fed. Cir. docketed Mar. 27, 2023), including any further appeal therefrom; and it is further

---

[10] Moreover, "if there is even a fair possibility that the stay for which [the movant] prays will work damage to [someone] else," Nucor "must make out a clear case of hardship or inequity in being required to go forward." Id. at 255. But "absent a showing that there is at least a fair possibility that the stay will work damage to someone else," which is the case here, "there is no requirement that the movant make a strong showing of necessity or establish a clear case of hardship or inequity to warrant the granting of the requested stay." RHI Refractories, 35 CIT at 411, 774 F. Supp. 2d at 1284–85 (cleaned up) (quoting An Giang, 28 CIT at 1677, 350 F. Supp. 2d at 1167).

**ORDERED** that the parties shall submit a joint status report to the Court no later than 30 days after such final resolution.

**SO ORDERED.**

/s/      Gary S. Katzmann
Gary S. Katzmann, Judge

Dated: September 12, 2023
         New York, New York